B26 (Official Form 26) (12/08)

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re Spara, LLC,                                   Case No. 12-13263 (BLS)

                    Debtor.                         Chapter 11

## PERIODIC REPORT REGARDING VALUE, OPERATIONS AND PROFITABILITY OF ENTITIES IN WHICH THE ESTATE OF SPARA, LLC HOLDS A SUBSTANTIAL OR CONTROLLING INTEREST

This is the report as of January 2, 2013 on the estimated value, operations and profitability of those entities in which the estate holds a substantial or controlling interest, as required by Bankruptcy Rule 2015.3. The estate of Spara, LLC holds a substantial or controlling interest in the following entities:

|                          | Interest of Estate |
|--------------------------|--------------------|
| TCast Holdings, LLC      | 100%               |
| Fairfield Castings, LLC  | 100%               |
| Lexington Logistics, LLC | 100%               |
| RPM-Tec, LLC             | 100%               |

This periodic report (the "Periodic Report") contains separate reports ("Entity Reports") on the value, operations, and profitability of each entity listed above.

Each Entity Report shall consist of three exhibits. Exhibit A contains a valuation estimate for the entity as of a date not more than two years prior to the date of this report. It also contains a description of the valuation method used. Exhibit B contains a balance sheet, a statement of income (loss), a statement of cash flows, and a statement of changes in shareholders' or partners' equity (deficit) for the period covered by the Entity Report, along with summarized footnotes. Exhibit C contains a description of the entity's business operations.

THIS REPORT MUST BE SIGNED BY A REPRESENTATIVE OF THE TRUSTEE OR DEBTOR IN POSSESSION.

The undersigned, having reviewed the above listing of entities in which the estate of Spara, LLC holds a substantial or controlling interest, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that the listing is complete, accurate and truthful to the best of his/her knowledge.

B26 (Official Form 26) (12/08) – Cont.

Date: January 3, 2013

_____
Signature of Authorized Individual

Jan A. Ackley
_____
Name of Authorized Individual

Acting CFO
_____
Title of Authorized Individual

B26 (Official Form 26) (12/08) – Cont.                                               3

## Exhibit A
## Valuation Estimate for Spara, LLC subsidiaries

|  | Interest of Estate | Net Book Value |
|---|---|---|
| **TCast Holdings, LLC** | 100% | $ 6,059 |

Notes: October 31, 2012 company prepared financial statements.

|  | Interest of Estate | Net Book Value |
|---|---|---|
| **Fairfield Castings, LLC** | 100% | $ 13,562 |

Notes: October 31, 2012 company prepared financial statements.

|  | Interest of Estate | Net Book Value |
|---|---|---|
| **Lexington Logistics, LLC** | 100% | $ 7,215 |

Notes: September 30, 2012 company prepared financial statements.

|  | Interest of Estate | Net Book Value |
|---|---|---|
| **RPM-Tec, LLC** | 100% | $(21,857) |

Notes: Because RPM-Tec, LLC does not maintain its own financial statements, the Debtor used the combined balance sheets of Saleen, LLC, RPM Towing, LLC, and Power-Tec Manufacturing LLC. Saleen and RPM financial statements are as of September 30, 2012 with Power-Tec derived from August 31, 2012 financial statements.

B26 (Official Form 26) (12/08) – Cont.                                                    4

**Exhibit B (See attached)**
**Financial Statements for:**
**TCast Holdings, LLC**
**Fairfield Castings, LLC**
**Lexington Logistics, LLC**
**RPM-Tec, LLC (1)**

**These financial statements represent operations, balance sheet, cash flow and owner equity detail.**

(1) Because RPM-Tec, LLC does not maintain its own financial statements, this Exhibit B is comprised of the financial statements of its direct subsidiaries, Saleen, LLC, RPM Towing, LLC, and Power-Tec Manufacturing, LLC.

B26 (Official Form 26) (12/08) – Cont.                                    5

**Exhibit B-1**
**<u>Balance Sheet for Spara, LLC</u>**

**Tech Cast**
**Monthly Balance Sheet**
**2012 Actual/2013-2016 Forecast**
**Unaudited**

| | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 | Actual Sep-12 | Actual Oct-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | |
| Cash | $ (259) | (98) | (115) | (218) | (180) | 86 | 35 | 515 | 290 | (623) | 90 |
| Accounts Receivable | 2,467 | 2,616 | 2,916 | 3,049 | 3,346 | 3,113 | 2,660 | 2,169 | 1,958 | 1,748 | 2,156 |
| Inventory | 2,214 | 2,067 | 2,156 | 2,015 | 1,739 | 1,859 | 2,049 | 2,020 | 2,175 | 2,156 | 2,066 |
| Prepaid Items | 133 | 105 | 111 | 145 | 139 | 160 | 149 | 154 | 154 | 154 | 154 |
| Total Current Assets | $ 4,575 | $ 4,690 | $ 5,069 | $ 4,991 | $ 5,013 | $ 5,217 | $ 4,893 | $ 4,859 | $ 4,606 | $ 4,603 | $ 4,466 |
| **Property, Plant, and Equipment** | | | | | | | | | | | |
| Land | $ 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 |
| Buildings and Improvements | 1,575 | 1,575 | 1,575 | 1,575 | 1,575 | 1,575 | 1,625 | 1,625 | 1,625 | 1,625 | 1,625 |
| Machinery & Equipment | 1,924 | 1,924 | 1,924 | 1,924 | 1,924 | 1,924 | 1,956 | 1,956 | 1,956 | 1,956 | 1,956 |
| Office Equip, Furniture and Fixtur | 255 | 354 | 357 | 409 | 424 | 426 | 354 | 360 | 665 | 680 | 694 |
| Total PP&E | 4,084 | 4,184 | 4,186 | 4,238 | 4,253 | 4,257 | 4,265 | 4,271 | 4,576 | 4,591 | 4,606 |
| Less Accumulated Depreciation | (822) | (863) | (904) | (945) | (986) | (1,029) | (1,073) | (1,115) | (1,159) | (1,200) | (1,243) |
| Net Fixed Assets | $ 3,262 | $ 3,321 | $ 3,282 | $ 3,293 | $ 3,267 | $ 3,228 | $ 3,193 | $ 3,156 | $ 3,419 | $ 3,391 | $ 3,363 |
| Total Other Assets | $ 102 | 604 | 617 | 634 | 647 | 664 | 677 | 808 | 803 | 798 | 1,181 |
| Total Investments | 448 | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | $ 8,387 | $ 8,615 | $ 8,968 | $ 8,918 | $ 8,927 | $ 9,109 | $ 8,702 | $ 8,823 | $ 8,828 | $ 8,792 | $ 9,010 |
| **Current Liabilities** | | | | | | | | | | | |
| Accounts Payable | $ 880 | 1,098 | 1,386 | 1,264 | 1,225 | 1,231 | 886 | 967 | 969 | 937 | 944 |
| Current Portion of Revolver | - | 679 | 552 | 467 | 245 | 151 | - | - | - | - | - |
| Current Portion Notes | | | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| Current Portion Term debt | 171 | 167 | 167 | 168 | 168 | 168 | 169 | 169 | 228 | 228 | 228 |
| Current Portion for Cap Leases | - | - | - | - | - | - | - | - | - | - | - |
| Customer Deposits | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Employment | 238 | 268 | 253 | 205 | 195 | 227 | 249 | 270 | 213 | 218 | 218 |
| Other Accrued Liabilities | 199 | 455 | 519 | 497 | 558 | 606 | 558 | 585 | 244 | 289 | 347 |
| Total Current Liabilities | $ 1,488 | $ 2,667 | $ 2,877 | $ 2,601 | $ 2,390 | $ 2,383 | $ 1,872 | $ 1,992 | $ 1,643 | $ 1,672 | $ 1,736 |
| **LT Liabilities** | | | | | | | | | | | |
| LT Portion of Revolver | 825 | - | - | - | - | - | - | - | - | - | - |
| Notes Payable | 1,413 | 1,394 | 1,380 | 1,356 | 1,342 | 1,318 | 1,299 | 1,275 | 1,506 | 1,487 | 1,472 |
| Long Term Term Debt | - | - | - | - | - | - | - | - | - | - | - |
| LT Portion of Cap Leases | - | - | - | - | - | - | - | - | - | - | - |
| Other LT Liabilities | - | 195 | 18 | - | - | - | - | - | - | - | - |
| Total LT Liabilities | $ 2,238 | $ 1,589 | $ 1,397 | $ 1,356 | $ 1,342 | $ 1,318 | $ 1,299 | $ 1,275 | $ 1,506 | $ 1,487 | $ 1,472 |
| **Total Liabilities** | $ 3,726 | $ 4,256 | $ 4,275 | $ 3,957 | $ 3,732 | $ 3,701 | $ 3,171 | $ 3,267 | $ 3,149 | $ 3,159 | $ 3,208 |
| Intercompany Revstone | (382) | (235) | (235) | (235) | (235) | (235) | (235) | (235) | (235) | (242) | (258) |
| **Shareholders' Equity** | | | | | | | | | | | |
| Paid in Capital | | | | | | | | | | | |
| Retained Earnings | 3,552 | 4,327 | 4,327 | 4,327 | 4,327 | 4,327 | 4,327 | 4,327 | 4,327 | 4,327 | 4,327 |
| Profit and Loss to Date | 1,491 | 267 | 601 | 869 | 1,103 | 1,316 | 1,439 | 1,464 | 1,588 | 1,548 | 1,732 |
| Total Stockholders' Equity | $ 5,043 | $ 4,594 | $ 4,928 | $ 5,196 | $ 5,430 | $ 5,643 | $ 5,766 | $ 5,791 | $ 5,915 | $ 5,875 | $ 6,059 |
| **Total Liabilities and Equity** | $ 8,387 | $ 8,615 | $ 8,968 | $ 8,918 | $ 8,927 | $ 9,109 | $ 8,702 | $ 8,823 | $ 8,828 | $ 8,792 | $ 9,009 |

**Fairfield**
**Monthly Balance Sheet**
**2012 Actual/2013-2016 Forecast**
**Unaudited**

| | Audit Adjustment 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 | Actual Sep-12 | Actual Oct-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | |
| Cash | 70 | (659) | (897) | (841) | (557) | (104) | (813) | (603) | (1,045) | (1,605) | (512) |
| Accounts Receivable | 6,317 | 7,444 | 7,446 | 8,042 | 7,605 | 8,504 | 10,365 | 8,838 | 10,375 | 11,651 | 11,633 |
| Inventory | 3,544 | 6,984 | 7,112 | 7,139 | 7,427 | 7,242 | 7,393 | 6,860 | 7,402 | 7,355 | 7,220 |
| Prepaid Items | 1,538 | 329 | 410 | 380 | 468 | 311 | 276 | 276 | 247 | 114 | (87) |
| Total Current Assets | 11,469 | 14,098 | 14,071 | 14,720 | 14,943 | 15,953 | 17,221 | 15,371 | 16,979 | 17,515 | 18,254 |
| **Property, Plant and Equipment** | | | | | | | | | | | |
| Land | 79 | 61 | 61 | 61 | 61 | 101 | 169 | 229 | 229 | 232 | 238 |
| Buildings and Improvements | 3,165 | 3,165 | 3,165 | 3,165 | 3,185 | 3,246 | 3,246 | 3,246 | 3,246 | 3,246 | 3,246 |
| Machinery & Equipment | | | | | | | | | | | |
| Office Equip, Furniture and Fixtures | 35 | 53 | 71 | 80 | 60 | 42 | 34 | 34 | 35 | 35 | 34 |
| Total PP&E | 3,279 | 3,279 | 3,297 | 3,306 | 3,306 | 3,389 | 3,449 | 3,509 | 3,510 | 3,513 | 3,518 |
| Less Accumulated Depreciation | (669) | (722) | (776) | (831) | (884) | (941) | (998) | (1,055) | (1,112) | (1,169) | (1,226) |
| Net Fixed Assets | 2,610 | 2,557 | 2,521 | 2,475 | 2,422 | 2,448 | 2,451 | 2,454 | 2,398 | 2,344 | 2,292 |
| **Total Other Assets** | 9,436 | 7,836 | 7,799 | 7,762 | 7,725 | 7,689 | 7,652 | 7,615 | 7,578 | 7,542 | 7,505 |
| **Total Investments** | | | | | | | | | | | |
| **Total Assets** | 23,515 | 24,491 | 24,391 | 24,957 | 25,090 | 26,090 | 27,324 | 25,441 | 26,955 | 27,401 | 28,051 |
| **Current Liabilities** | | | | | | | | | | | |
| Accounts Payable | 4,452 | 4,181 | 4,243 | 3,947 | 4,525 | 5,029 | 5,069 | 5,729 | 6,550 | 5,817 | 5,716 |
| Current Portion of Revolver | | 3,513 | 2,977 | 3,134 | 1,932 | 3,637 | 4,425 | 3,138 | 3,711 | 4,218 | 4,598 |
| Current Portion Notes | | | | | | | | | | | |
| Current Portion Term debt | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| Current Portion of Cap Leases | | | | | | | | | | | |
| Customer Deposits | | | | | | | | | | | |
| Accrued Employment | 266 | 179 | 192 | 225 | 237 | 267 | 166 | 405 | 219 | 377 | 344 |
| Other Accrued Liabilities | 258 | 325 | 269 | 259 | 236 | 236 | 380 | 416 | 472 | 488 | 257 |
| Total Current Liabilities | 5,276 | 8,498 | 7,981 | 7,865 | 7,230 | 9,469 | 10,340 | 9,988 | 11,252 | 11,200 | 11,215 |
| **LT Liabilities** | | | | | | | | | | | |
| LT Portion of Revolver | 3,470 | 850 | 825 | 796 | 771 | 750 | 725 | 700 | 675 | 650 | 650 |
| Notes Payable | 900 | 2,217 | 2,217 | 2,216 | 2,083 | 2,083 | 2,998 | 2,865 | 2,865 | 2,702 | 2,569 |
| Long Term Term Debt | | | | | | | | | | | |
| LT Portion of Cap Leases | | | | | | | | | | | |
| Other LT Liabilities | 2,276 | | | | | | | | | | |
| Total LT Liabilities | 6,646 | 3,067 | 3,042 | 3,012 | 2,854 | 2,833 | 3,723 | 3,565 | 3,540 | 3,352 | 3,219 |
| **Total Liabilities** | 11,922 | 11,565 | 11,023 | 10,877 | 10,084 | 12,302 | 14,063 | 13,553 | 14,792 | 14,552 | 14,434 |
| **Intercompany Revolone** | 1,000 | 1,120 | 1,141 | 1,161 | 1,161 | 161 | 19 | 19 | 19 | 37 | 55 |
| **Shareholders Equity** | | | | | | | | | | | |
| Paid in Capital | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Retained Earnings | 6,251 | 8,324 | 8,324 | 8,324 | 8,324 | 8,191 | 7,024 | 7,024 | 7,024 | 7,007 | 7,007 |
| Profit and Loss to Date | 1,842 | 982 | 1,403 | 2,095 | 3,020 | 2,935 | 3,719 | 2,345 | 2,619 | 3,305 | 4,055 |
| Total Stockholders Equity | 10,593 | 11,806 | 12,227 | 12,919 | 13,844 | 13,626 | 13,242 | 11,869 | 12,143 | 12,812 | 13,562 |
| **Total Liabilities and Equity** | 23,515 | 24,491 | 24,391 | 24,957 | 25,089 | 26,089 | 27,325 | 25,441 | 26,954 | 27,401 | 28,052 |
| | | | | (1) | (1) | (1) | 0 | (0) | 1 | | (0) |

**Lexington Logistics**
**Monthly Balance Sheet**
**2011 and 2012 Actual**
**Unaudited**

| | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 | Actual Sep-12 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | |
| Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ 15,387 | 10,386 | 1,564 | 14,445 |
| Accounts Receivable | - | - | - | - | - | - | 2,424 | 12,542 | 21,866 | 3,675 |
| Inventory | - | - | - | - | - | - | 102 | 2,032 | 3,247 | 503 |
| Prepaid Items | - | - | - | - | - | - | - | - | - | - |
| Total Current Assets | $ - | $ - | $ - | $ - | $ - | $ - | $ 17,913 | 24,960 | 26,677 | 18,623 |
| **Property, Plant, and Equipment** | | | | | | | | | | |
| Land | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - | - | - |
| Buildings and Improvements | - | - | - | - | - | - | 145 | 145 | 145 | 145 |
| Machinery & Equipment | - | - | - | - | - | - | 8,214 | 8,214 | 8,177 | 8,044 |
| Office Equip, Furniture and Fixtur | - | - | - | - | - | - | 48 | 48 | 48 | 60 |
| Total PP&E | $ - | $ - | $ - | $ - | $ - | $ - | 8,407 | 8,407 | 8,370 | 8,249 |
| Less Accumulated Depreciation | - | - | - | - | - | - | (1,287) | (1,287) | (1,250) | (1,499) |
| Net Fixed Assets | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,120 | 7,120 | 7,120 | 6,750 |
| Total Other Assets | - | - | - | - | - | - | $ 7,980 | - | - | 7,675 |
| Total Investments | - | - | - | - | - | - | - | - | - | - |
| Total Assets | $ - | $ - | $ - | $ - | $ - | $ - | $ 33,013 | 32,080 | 33,797 | 33,048 |
| **Current Liabilities** | | | | | | | | | | |
| Accounts Payable | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,224 | 1,813 | 3,161 | 2,770 |
| Current Portion of Revolver | - | - | - | - | - | - | - | - | - | - |
| Current Portion Notes | - | - | - | - | - | - | - | - | - | - |
| Current Portion Term debt | - | - | - | - | - | - | 23,147 | 23,147 | 23,147 | 21,697 |
| Current Portion of Cap Leases | - | - | - | - | - | - | - | - | - | - |
| Customer Deposits | - | - | - | - | - | - | - | - | - | - |
| Accrued Employment | - | - | - | - | - | - | - | - | - | - |
| Other Accrued Liabilities | - | - | - | - | - | - | 958 | 958 | 958 | 1,366 |
| Total Current Liabilities | $ - | $ - | $ - | $ - | $ - | $ - | $ 26,329 | 25,918 | 27,266 | 25,833 |
| **LT Liabilities** | | | | | | | | | | |
| LT Portion of Revolver | - | - | - | - | - | - | - | - | - | - |
| Notes Payable | - | - | - | - | - | - | - | - | - | - |
| Long Term Debt | - | - | - | - | - | - | - | - | - | - |
| LT Portion of Cap Leases | - | - | - | - | - | - | - | - | - | - |
| Other LT Liabilities | - | - | - | - | - | - | - | - | - | - |
| Total LT Liabilities | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - | - | - |
| Total Liabilities | $ - | $ - | $ - | $ - | $ - | $ - | $ 26,329 | 25,918 | 27,266 | 25,833 |
| Intercompany Revstone | - | - | - | - | - | - | - | - | - | - |
| **Shareholders Equity** | | | | | | | | | | |
| Paid in Capital | - | - | - | - | - | - | - | - | - | - |
| Retained Earnings | - | - | - | - | - | - | 8,746 | 6,684 | 6,162 | 8,746 |
| Profit and Loss to Date | - | - | - | - | - | - | (2,062) | (522) | 369 | (1,530) |
| Total Stockholders Equity | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,684 | $ 6,162 | $ 6,531 | $ 7,216 |

Additional figures appearing in separate sub-columns for Jun-12 through Sep-12: 1,400.21; 1.48; 202.38; and values "45" and "4".

Total Liabilities and Equity | $ 33,049 | $ 33,797 | $ 32,080 | $ 33,013 | $ - | $ - | $ - | $ - | $ - | $ -

(1)

**Saleen**
**Monthly Balance Sheet**
**2011 Actual/2011-2016 Forecast**
**Unaudited**

| | Audit Adjustment Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 | Actual Sep-12 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | |
| Cash | $ 31 | 24 | 24 | 57 | 23 | 24 | 15 | 25 | 19 | 32 |
| Accounts Receivable | 190 | 211 | 180 | 159 | 168 | 200 | 185 | 190 | 255 | 189 |
| Inventory | 2,363 | 2,318 | 2,286 | 2,237 | 2,190 | 2,121 | 2,062 | 2,028 | 1,972 | 1,953 |
| Prepaid Items | 17 | 9 | (4) | (6) | (9) | (9) | (8) | (6) | (6) | (3) |
| Total Current Assets | $ 2,600 | 2,563 | 2,487 | 2,447 | 2,371 | 2,336 | 2,255 | 2,238 | 2,240 | 2,171 |
| **Property, Plant, and Equipment** | | | | | | | | | | |
| Land | $ - | - | - | - | - | - | - | - | - | - |
| Buildings and Improvements | - | - | - | - | - | - | - | - | - | - |
| Machinery & Equipment | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |
| Office Equip, Furniture and Fi | - | - | - | - | - | - | - | - | - | - |
| Total PP&E | $ 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |
| Less Accumulated Depreciati | (84) | (88) | (91) | (95) | (99) | (102) | (106) | (109) | (113) | (116) |
| Net Fixed Assets | $ 81 | 77 | 74 | 70 | 66 | 63 | 59 | 56 | 52 | 49 |
| Total Other Assets | $ 27 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 |
| Total Investments | - | - | - | - | - | - | - | - | - | - |
| Total Assets | $ 2,708 | 2,666 | 2,586 | 2,543 | 2,464 | 2,425 | 2,340 | 2,320 | 2,318 | 2,247 |
| **Current Liabilities** | | | | | | | | | | |
| Accounts Payable | $ 1,022 | 1,085 | 1,151 | 1,201 | 1,262 | 1,321 | 1,398 | 1,456 | 1,525 | 1,590 |
| Current Portion of Revolver | - | - | - | - | - | - | - | - | - | - |
| Current Portion Notes | - | - | - | - | - | - | - | - | - | - |
| Current Portion Term debt | - | - | - | - | - | - | - | - | - | - |
| Current Portion of Cap Leases | - | - | - | - | - | - | - | - | - | - |
| Customer Deposits | - | - | - | - | - | - | - | - | - | - |
| Accrued Employment | 7 | 7 | 8 | 9 | 8 | (1) | - | 3 | 7 | 7 |
| Other Accrued Liabilities | - | - | - | - | - | - | - | - | - | - |
| Total Current Liabilities | $ 1,022 | 1,091 | 1,159 | 1,210 | 1,270 | 1,319 | 1,398 | 1,459 | 1,532 | 1,597 |
| **LT Liabilities** | | | | | | | | | | |
| LT Portion of Revolver | - | - | - | - | - | - | - | - | - | - |
| Notes Payable | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| Long Term Term Debt | - | - | - | - | - | - | - | - | - | - |
| LT Portion of Cap Leases | - | - | - | - | - | - | - | - | - | - |
| Other LT Liabilities | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total LT Liabilities | $ 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| Total Liabilities | $ 7,022 | 7,091 | 7,159 | 7,210 | 7,270 | 7,319 | 7,398 | 7,459 | 7,532 | 7,597 |
| Intercompany Revistone | (2,669) | (2,760) | (2,839) | (2,859) | (2,891) | (2,887) | (2,936) | (2,895) | (2,901) | (2,903) |
| Shareholders Equity | | | | | | | | | | |
| Paid in Capital | 84 | 84 | 84 | 84 | 84 | 84 | 84 | 84 | 84 | 84 |
| Retained Earnings | (519) | (1,659) | (1,659) | (1,659) | (1,659) | (1,659) | (1,659) | (1,659) | (1,659) | (1,659) |
| Profit and Loss to Date | (1,210) | (90) | (159) | (233) | (341) | (432) | (547) | (669) | (737) | (873) |
| Total Stockholders Equity | $ (1,645) | (1,665) | (1,734) | (1,809) | (1,916) | (2,007) | (2,122) | (2,244) | (2,313) | (2,448) |
| Total Liabilities and Equity | $ 2,708 | 2,666 | 2,586 | 2,543 | 2,464 | 2,425 | 2,340 | 2,320 | 2,318 | 2,247 |
| | 0 | (0) | (0) | (0) | (0) | (0) | - | (0) | (0) 0 | (0) 0 |

**Valley**
Monthly Balance Sheet
2012 Actual/2013-2016 Forecast
Unaudited

| RPM Towing | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 | Actual Sep-12 | Actual Oct-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | | |
| Cash | $ 30 | 3 | (25) | 23 | (14) | (2) | (9) | 2 | 1 | 16 | 2 |
| Accounts Receivable | 673 | 302 | 317 | 397 | 260 | 299 | 221 | 149 | 144 | 106 | 81 |
| Inventory | 2,333 | 2,272 | 2,211 | 2,079 | 2,059 | 1,788 | 1,768 | 1,754 | 1,747 | 1,719 | 1,888 |
| Prepaid Items | 424 | 128 | 115 | 141 | 136 | 134 | 127 | 132 | 135 | 138 | 53 |
| Total Current Assets | $ 3,460 | 2,704 | 2,618 | 2,640 | 2,442 | 2,219 | 2,106 | 2,037 | 2,028 | 1,979 | 2,024 |
| **Property, Plant, and Equipment** | | | | | | | | | | | |
| Land | $ - | - | - | - | - | - | - | - | - | - | - |
| Buildings and Improvements | - | - | - | - | - | - | - | - | - | - | - |
| Machinery & Equipment | 529 | 529 | 529 | 529 | 527 | 526 | 526 | 526 | 526 | 526 | 526 |
| Office Equip, Furniture and Fi | - | - | - | - | - | - | - | - | - | - | - |
| Total PP&E | $ 529 | 529 | 529 | 529 | 527 | 526 | 526 | 526 | 526 | 526 | 526 |
| Less Accumulated Depreciati | (266) | (282) | (291) | (304) | (316) | (327) | (340) | (353) | (366) | (378) | (390) |
| Net Fixed Assets | $ 263 | 247 | 238 | 225 | 212 | 199 | 186 | 173 | 160 | 148 | 136 |
| Total Other Assets | $ - | - | - | - | - | - | - | - | - | - | - |
| Total Investments | - | - | - | - | - | - | - | - | - | - | - |
| **Total Assets** | $ 3,723 | 2,951 | 2,856 | 2,865 | 2,654 | 2,418 | 2,292 | 2,210 | 2,188 | 2,127 | 2,160 |
| **Current Liabilities** | | | | | | | | | | | |
| Accounts Payable | $ 9,206 | 8,946 | 8,978 | 9,167 | 9,261 | 9,292 | 9,347 | 9,415 | 9,530 | 9,469 | 9,561 |
| Current Portion of Revolver | 382 | 42 | 51 | 124 | 36 | 65 | 48 | (29) | (18) | (62) | (80) |
| Current Portion Notes | - | - | - | - | - | - | - | - | - | - | - |
| Current Portion Term debt | - | - | - | - | - | - | - | - | - | - | - |
| Current Portion of Cap Lease | - | - | - | - | - | - | - | - | - | - | - |
| Customer Deposits | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Employment | - | - | - | - | - | - | - | - | - | - | - |
| Other Accrued Liabilities | 907 | 956 | 893 | 908 | 883 | 811 | 741 | 754 | 762 | 732 | 730 |
| Total Current Liabilities | $ 10,495 | 9,944 | 9,922 | 10,199 | 10,181 | 10,167 | 10,135 | 10,140 | 10,274 | 10,139 | 10,211 |
| **LT Liabilities** | | | | | | | | | | | |
| LT Portion of Revolver | - | - | - | - | - | - | - | - | - | - | - |
| Notes Payable | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 |
| Long Term Term Debt | - | - | - | - | - | - | - | - | - | - | - |
| LT Portion of Cap Leases | - | - | - | - | - | - | - | - | - | - | - |
| Other LT Liabilities | 175 | 134 | 92 | 50 | 9 | - | - | - | - | - | - |
| Total LT Liabilities | $ 7,475 | 7,434 | 7,392 | 7,350 | 7,309 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 | 7,300 |
| **Total Liabilities** | $ 17,971 | 17,378 | 17,314 | 17,549 | 17,490 | 17,467 | 17,435 | 17,440 | 17,574 | 17,439 | 17,511 |
| Intercompany Revstone | (4,090) | (3,845) | (3,509) | (3,318) | (3,196) | (3,288) | (3,250) | (3,119) | (3,089) | (3,081) | (3,029) |
| **Shareholders Equity** | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Paid in Capital | 7,627 | 7,627 | 7,627 | 7,627 | 7,627 | 7,627 | 7,627 | 7,627 | 7,627 | 7,627 | 7,627 |
| Retained Earnings | (5,504) | (17,785) | (17,785) | (17,785) | (17,785) | (17,785) | (17,785) | (17,785) | (17,785) | (17,785) | (17,785) |
| Profit and Loss to Date | (12,280) | (424) | (792) | (1,209) | (1,483) | (1,603) | (1,736) | (1,954) | (2,139) | (2,073) | (2,165) |
| Total Stockholders Equity | $ (10,158) | (10,582) | (10,949) | (11,366) | (11,640) | (11,761) | (11,894) | (12,111) | (12,296) | (12,230) | (12,322) |
| Total Liabilities and Equity | $ 3,723 | 2,951 | 2,856 | 2,865 | 2,654 | 2,418 | 2,292 | 2,210 | 2,188 | 2,127 | 2,160 |
| | (0) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | - | - | - |

**Power-Tec**
**Monthly Balance Sheet**
**Unaudited**

| | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 |
|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | |
| Cash | $ 20 | (16) | (37) | (177) | (107) | (2) | 32 | 9 | (32) |
| Accounts Receivable | 826 | 912 | 996 | 1,179 | 1,307 | 1,942 | 1,858 | 1,544 | 1,531 |
| Inventory | 211 | 205 | 200 | 203 | 178 | 216 | 256 | 289 | 240 |
| Prepaid Items | 193 | 173 | 166 | 199 | 176 | 170 | 211 | 206 | 165 |
| Total Current Assets | $ 1,251 | 1,272 | 1,328 | 1,404 | 1,554 | 2,327 | 2,357 | 2,048 | 1,904 |
| **Property, Plant, and Equipment** | | | | | | | | | |
| Land | $ | | | | | | | | |
| Buildings and Improvements | | | | | | | | | |
| Machinery & Equipment | 20,500 | 20,500 | 20,500 | 20,500 | 20,501 | 20,501 | 20,503 | 20,503 | 20,504 |
| Office Equip, Furniture and Fixtu | | | | | | | | | |
| Total PP&E | $ 20,500 | 20,500 | 20,500 | 20,500 | 20,501 | 20,501 | 20,503 | 20,503 | 20,504 |
| Less Accumulated Depreciation | (3,847) | (4,041) | (4,234) | (4,428) | (4,622) | (4,816) | (5,009) | (5,203) | (5,397) |
| Net Fixed Assets | $ 16,653 | 16,460 | 16,266 | 16,072 | 15,879 | 15,686 | 15,494 | 15,300 | 15,107 |
| Total Other Assets | $ 99 | 49 | 99 | 269 | 269 | 269 | 269 | 269 | 269 |
| Due from Affiliate | | | | | | | | | |
| Total Investments | | | | | | | | | |
| **Total Assets** | $ 18,003 | 17,780 | 17,691 | 17,745 | 17,702 | 18,281 | 18,120 | 17,617 | 17,279 |
| **Current Liabilities** | | | | | | | | | |
| Accounts Payable | $ 6,015 | 5,974 | 6,105 | 6,295 | 6,309 | 6,391 | 6,230 | 6,120 | 6,326 |
| Current Portion of Revolver | | 317 | 346 | 456 | 368 | 449 | 11 | (18) | (18) |
| Current Portion Notes | 3,030 | 3,030 | 3,030 | 3,030 | 3,030 | 3,030 | 3,030 | 3,030 | 3,030 |
| Current Portion Term debt | | | | | | | | | |
| Current Portion of Cap Leases | | | | | | | | | |
| Customer Deposits | | | | | | | | | |
| Accrued Employment | 30 | 71 | 45 | 37 | 61 | 78 | 74 | 82 | 49 |
| Other Accrued Liabilities | 1,131 | 1,177 | 1,223 | 1,305 | 1,470 | 1,707 | 1,732 | 1,865 | 1,883 |
| Total Current Liabilities | $ 10,206 | 10,569 | 10,749 | 11,124 | 11,239 | 11,656 | 11,077 | 11,079 | 11,269 |
| **LT Liabilities** | | | | | | | | | |
| LT Portion of Revolver | 285 | | | | | | | | |
| Notes Payable | 9,468 | 9,571 | 9,571 | 9,571 | 9,571 | 9,571 | 9,571 | 9,571 | 9,571 |
| Long Term Term Debt | | 0 | | | | | | | |
| LT Portion of Cap Leases | | | | | | | | | |
| Other LT Liabilities | 2,124 | 1,689 | 1,646 | 1,595 | 1,551 | 1,507 | 1,454 | 1,403 | 1,748 |
| Total LT Liabilities | $ 11,876 | 11,260 | 11,217 | 11,167 | 11,122 | 11,078 | 11,025 | 10,974 | 11,319 |
| **Total Liabilities** | $ 22,083 | 21,829 | 21,966 | 22,290 | 22,361 | 22,734 | 22,101 | 22,053 | 22,588 |

Marginal/sub-column figures appearing within the period columns: Jan-12: 48, 16, 32; Feb-12: 60, 4, 175; Apr-12: 60, 4, 170; May-12: 60, 4, 165; Jun-12: 60, 4; Jul-12: 60, 4; Aug-12: 60, 4.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Intercompany Revstone | 1,671 | 1,565 | 1,572 | 1,694 | 1,873 | 2,109 | 2,541 | 2,340 | 1,870 |
| **Shareholders Equity** | | | | | | | | | |
| Paid in Capital | 424 | 424 | 424 | 424 | 424 | 424 | 424 | 424 | 424 |
| Retained Earnings | (56) | (5,727) | (5,727) | (5,727) | (5,727) | (5,727) | (5,727) | (5,727) | (5,727) |
| Profit and Loss to Date | (6,119) | (312) | (544) | (937) | (1,230) | (1,259) | (1,220) | (1,473) | (1,876) |
| Total Stockholders Equity | (5,751) | (5,615) | (5,847) | (6,240) | (6,533) | (6,562) | (6,523) | (6,776) | (7,179) |
| Total Liabilities and Equity | $ 18,003 | 17,780 | 17,691 | 17,744 | 17,702 | 18,281 | 18,120 | 17,617 | 17,279 |
| | 0 | 0 | 0 | 1 | 0 | (0) 0 | (0) 0 | - | - |

B26 (Official Form 26) (12/08) – Cont.                                      6

**Exhibit B-2**
**Statement of Income (Loss) for Spara, LLC**

**Tech Cast**
**Monthly Income Statement**
**2012 Actual/2013-2016 Forecast**
**Unaudited**

| | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 | Actual Sep-12 | Actual Oct-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | $ 14,641 | $ 1,764 | $ 1,653 | $ 1,819 | $ 1,821 | $ 1,438 | $ 1,132 | $ 1,242 | $ 1,406 | $ 1,063 | $ 1,499 |
| **Cost of Sales** | | | | | | | | | | | |
| Direct material | 4,833 | 699 | 535 | 723 | 818 | 476 | 301 | 502 | 441 | 397 | 564 |
| Direct Labor | 2,137 | 213 | 184 | 224 | 179 | 188 | 182 | 180 | 197 | 168 | 161 |
| Variable OH | 1,166 | 120 | 126 | 110 | 95 | 85 | 100 | 87 | 105 | 101 | 93 |
| Contribution Margin | 6,505 | 731 | 807 | 762 | 729 | 689 | 549 | 473 | 663 | 397 | 680 |
| | 44.4% | 41.5% | 48.8% | 41.9% | 40.0% | 47.9% | 48.5% | 38.1% | 47.2% | 37.3% | 45.4% |
| Fixed Overhead | 3,100 | 277 | 282 | 281 | 283 | 268 | 267 | 277 | 276 | 268 | 274 |
| Gross Profit | 3,405 | 455 | 525 | 481 | 447 | 420 | 281 | 196 | 387 | 129 | 406 |
| | 23.3% | 25.8% | 31.8% | 26.5% | 24.5% | 29.2% | 24.8% | 15.8% | 27.5% | 12.1% | 27.1% |
| Selling, General, And Admin | 1,193 | 124 | 120 | 136 | 132 | 136 | 98 | 112 | 204 | 119 | 157 |
| Operating Income | 2,212 | 330 | 405 | 345 | 315 | 284 | 183 | 84 | 183 | 10 | 249 |
| | 15.1% | 18.7% | 24.5% | 19.0% | 17.3% | 19.7% | 16.2% | 6.7% | 13.0% | 0.9% | 16.6% |
| Interest Expense (Income) | 166 | 18 | 18 | 17 | 13 | 15 | 13 | 14 | 11 | 12 | 10 |
| Amortization | 60 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Deal Costs | 56 | - | - | | | | | | | | |
| Bargain Purch of Bus Assets | - | | | | | | | | | | |
| Other Expense (Income) | 444 | 40 | 53 | 55 | 64 | 52 | 43 | 40 | 43 | 33 | 50 |
| Net Income | $ 1,486 | $ 267 | $ 334 | $ 268 | $ 234 | $ 213 | $ 123 | $ 25 | $ 124 | $ (40) | $ 184 |
| | 10.1% | 15.2% | 20.2% | 14.8% | 12.8% | 14.8% | 10.8% | 2.0% | 8.8% | -3.7% | 12.3% |
| | | | | | | | | | | | |
| Interest | $ 166 | 20 | 15 | 18 | 14 | 24 | 27 | 16 | 13 | 13 | 10 |
| Depreciation | 477 | 41 | 41 | 41 | 41 | 42 | 44 | 42 | 42 | 42 | 42 |
| Amortization | 60 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Bargain Purch of Bus Assets | - | | | | | | | | | | |
| Management Fee | 436 | 39 | 56 | 54 | 62 | 42 | 34 | 38 | 41 | 31 | 46 |
| Misc Income/Expense | 56 | 33 | 39 | 41 | 37 | 34 | 37 | 32 | 129 | 38 | 33 |
| Gain/Loss | - | | | | | | | | | 1 | |
| Taxes | - | | | | | | | | | | |
| EBITDA | $ 2,681 | $ 405 | $ 490 | $ 429 | $ 394 | $ 360 | $ 269 | $ 157 | $ 354 | $ 90 | $ 322 |
| | 18.3% | 23.0% | 29.7% | 23.6% | 21.6% | 25.0% | 23.7% | 12.6% | 25.2% | 8.5% | 21.5% |
| | | | | | | | | | | | |
| **Adjustments** | | | | | | | | | | | |
| Non-recurring expenses: | | | | | | | | | | | |
| Re-structuring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Deal Costs | - | | | | | | | | | | |
| Foreign exchange loss | - | | | | | | | | | | |
| Other | - | | | | | | | | | | |
| Total non-recurring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | |
| Pro forma adjustments | | | | | | | | | | | |
| Facility wind down | - | | | | | | | | | | |
| Plant Consolidation | - | | | | | | | | | | |
| Total pro forma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Total adjustments

**Adjusted EBITDA**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| $ 2,681 | $ 405 | $ 490 | $ 429 | $ 394 | $ 360 | $ 269 | $ 157 | $ 354 | $ 90 | $ 322 |
| 18.3% | 23.0% | 29.7% | 23.6% | 21.6% | 25.0% | 23.7% | 12.6% | 25.2% | 8.5% | 21.5% |

**Fairfield**
**Monthly Income Statement**
**2012 Actual/2013-2016 Forecast**
**Unaudited**

| | Actual 2011 | | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 | Actual Sep-12 | Actual Oct-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | $ 60,256 | | $ 7,231 | $ 5,520 | $ 5,761 | $ 5,804 | $ 6,198 | $ 6,373 | $ 4,237 | $ 5,893 | $ 5,629 | $ 6,347 |
| Cost of Sales | | | | | | | | 1,000 | | | | |
| Direct material | 29,443 | 49% | 3,459 | 2,723 | 2,741 | 2,602 | 3,121 | 3,051 | 2,453 | 2,713 | 2,381 | 2,875 |
| Direct Labor | 6,634 | 15% | 1,038 | 818 | 881 | 817 | 998 | 877 | 1,067 | 960 | 857 | 1,024 |
| Variable OH | 10,492 | 7% | 342 | 391 | 329 | 325 | 542 | 309 | 463 | 396 | 413 | 489 |
| Contribution Margin | $ 13,687 | | $ 2,392 | $ 1,588 | $ 1,810 | $ 2,060 | $ 1,538 | $ 2,137 | $ 254 | $ 1,824 | $ 1,978 | $ 1,960 |
| | 22.7% | | 33.1% | 28.8% | 31.4% | 35.5% | 24.8% | 33.5% | 6.0% | 31.0% | 35.1% | 0.0% |
| Fixed Overhead | 7,620 | 14% | 1,032 | 799 | 779 | 778 | 978 | 961 | 1,086 | 1,085 | 929 | 735 |
| Gross Profit | $ 6,067 | | $ 1,360 | $ 789 | $ 1,031 | $ 1,282 | $ 559 | $ 1,176 | $ (832) | $ 739 | $ 1,049 | $ 1,224 |
| | 10.1% | | 18.8% | 14.3% | 17.9% | 22.1% | 9.0% | 18.5% | -19.6% | 12.5% | 18.6% | 0.0% |
| Selling, General, And Admin | 2,396 | 4% | 226 | 211 | 189 | 203 | 438 | 285 | 385 | 307 | 208 | 314 |
| Operating Income | $ 3,671 | | $ 1,134 | $ 578 | $ 842 | $ 1,079 | $ 121 | $ 891 | $ (1,217) | $ 432 | $ 841 | $ 911 |
| Interest Expense (Income) | $ 277 | | $ 18 | $ 17 | $ 16 | $ 16 | 20 | 20 | 20 | 20 | 20 | 23 |
| Amortization | 443 | | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| Deal Costs | 78 | | | | | | | | | | | |
| Bargain Purch of Bus Assets | | | | | | | | | | | | |
| Other Expense (Income) | 1,053 | | 101 | 100 | 100 | 100 | 150 | 50 | 100 | 100 | 100 | 100 |
| Net Income | $ 1,820 | | $ 978 | $ 424 | $ 689 | $ 926 | $ (85) | $ 784 | $ (1,374) | $ 275 | $ 684 | $ 751 |
| Interest | $ 277 | | $ 18 | $ 17 | $ 16 | 16 | 20 | 20 | 20 | 20 | 20 | 23 |
| Depreciation | 632 | | 54 | 54 | 54 | 54 | 57 | 57 | 57 | 57 | 57 | 57 |
| Amortization | 443 | | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| Bargain Purch of Bus Assets | | | | | | | | | | | | |
| Management Fee | 1,054 | | 101 | 100 | 100 | 100 | 150 | 50 | 100 | 100 | 100 | 100 |
| Misc Income/Expense | (2) | | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Gain/Loss | | | | | | | | | | | | |
| Taxes | | | | | | | | | | | | |
| EBITDA | 4,224 | | 1,288 | 732 | 996 | 1,233 | 279 | 1,048 | (1,060) | 589 | 998 | 1,068 |
| | 7.0% | | 17.8% | 13.3% | 17.3% | 21.2% | 4.5% | 16.4% | -25.0% | 10.0% | 17.7% | 16.8% |
| **Adjustments** | | | | | | | | | | | | |
| Non-recurring expenses: | | | | | | | | | | | | |
| Re-structuring | $ 77 | | $ | | $ | | | | | | | $ |
| Deal Costs | | | | | | | | | | | | |
| Foreign exchange loss | | | | | | | | | | | | |
| Other | | | | | | | | | | | | |
| Total non-recurring | $ 77 | | $ | $ | | $ | | | | | $ | $ |
| Pro forma adjustments | | | | | | | | | | | | |
| Facility wind down | | | | | | | | | | | | |
| Plant Consolidation | | | | | | | | | | | | |
| Total pro forma | $ | | $ | $ | | $ | | | | | $ | $ |
| Total adjustments | 77 | | | | | | | | | | | $ |



| Adjusted EBITDA | $ 4,301 | $ 1,288 # | $ 732 | $ 996 | $ 1,233 | $ 179 | $ 948 | $ (1,160) | $ 589 | $ 998 | $ 1,068 |
| | 7.1% | 17.8% | 13.3% | 17.3% | 21.2% | 2.9% | 14.9% | -27.4% | 10.0% | 17.7% | 16.8% |

**Lexington Logistics**
**Monthly Income Statement**
**2011 and 2012 Actual**
**Unaudited**

| | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 | Actual Sep-12 |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | $ 40,128 | $ 2,870 | $ 3,141 | $ 3,207 | $ 2,318 | $ 3,479 | $ 4,011 | $ 3,269 | $ 5,700 | $ 4,145 |
| Cost of Sales | | | | | | | | | | |
| Direct material | 26,792 | 1,776 | 1,806 | 2,057 | 1,510 | 2,233 | 2,728 | 2,157 | 3,757 | 2,561 |
| Direct Labor | 6,341 | 231 | 254 | 285 | 146 | 213 | 265 | 208 | 239 | 180 |
| Variable OH | (329) | 127 | 138 | 155 | 199 | 237 | 168 | 201 | 416 | 328 |
| Contribution Margin | $ 7,324 | $ 736 | $ 943 | $ 710 | $ 463 | $ 796 | $ 850 | $ 703 | $ 1,288 | $ 1,076 |
| | 18.3% | 25.6% | 30.0% | 22.1% | 20.0% | 22.9% | 21.2% | 21.5% | 22.6% | 26.0% |
| Fixed Overhead | 7,210 | 462 | 414 | 469 | 393 | 496 | 422 | 437 | 387 | 415 |
| Gross Profit | $ 114 | $ 274 | $ 529 | $ 241 | $ 70 | $ 300 | $ 428 | $ 266 | $ 901 | $ 661 |
| | 0.3% | 9.5% | 16.8% | 7.5% | 3.0% | 8.6% | 10.7% | 8.1% | 15.8% | 15.9% |
| Selling, General, And Admin | 4,443 | 495 | 579 | 610 | 389 | 499 | 599 | 496 | 389 | 450 |
| Operating Income | $ (4,329) | $ (221) | $ (50) | $ (369) | $ (319) | $ (199) | $ (171) | $ (230) | $ 512 | $ 211 |
| | | | | | | | | | | |
| Interest Expense (Income) | $ 1,515 | $ 160 | $ 150 | $ 160 | $ 153 | $ 153 | $ 150 | $ 152 | $ 143 | $ 142 |
| Amortization | - | - | - | - | - | - | - | - | - | - |
| Deal Costs | - | - | - | - | - | - | - | - | - | - |
| Bargain Purch of Bus Assets | - | - | - | - | - | - | - | - | - | - |
| Other Expense (Income) | (6,285) | 14 | 16 | (238) | (89) | 518 | (9) | 140 | - | - |
| Net Income | $ 441 | $ (395) | $ (216) | $ (291) | $ (383) | $ (870) | $ (312) | $ (522) | $ 369 | $ 69 |
| | | | | | | | | | | |
| Interest | $ 1,515 | $ 160 | $ 150 | $ 160 | $ 153 | $ 153 | $ 150 | $ 152 | $ 143 | $ 142 |
| Depreciation | 2,055 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 72 | 74 |
| Amortization | 760 | 127 | 127 | 127 | 127 | 127 | 127 | 127 | 102 | 102 |
| Bargain Purch of Bus Assets | - | - | - | - | - | - | - | - | - | - |
| Management Fee | 75 | - | - | - | - | - | - | - | - | - |
| Misc Income/Expense | 692 | 16 | 16 | 16 | 16 | 371 | 16 | 134 | - | - |
| Gain/Loss | (6,760) | - | - | - | (255) | 148 | 105 | (1) | - | - |
| Taxes | - | - | - | - | - | - | - | - | - | - |
| EBITDA | (1,222) | 17 | 186 | 121 | (233) | 38 | 195 | (0) | 686 | 387 |
| | -3.0% | 0.6% | 5.9% | 3.8% | -10.1% | 1.1% | 4.9% | 0.0% | 12.0% | 9.3% |
| | | | | | | | | | | |
| **Adjustments** | | | | | | | | | | |
| Non-recurring expenses: | | | | | | | | | | |
| Re-structuring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Deal Costs | - | - | - | - | - | - | - | - | - | - |
| Foreign exchange loss | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - |
| Total non-recurring | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | |
| Pro forma adjustments | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Facility wind down | - | - | - | - | - | - | - | - | - | - |
| Plant Consolidation | - | - | - | - | - | - | - | - | - | - |
| Total pro forma | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total adjustments | - | - | - | - | - | - | - | - | - | - |
| **Adjusted EBITDA** | $ (1,222)  -3.0% | $ 17  0.6% | $ 186  5.9% | $ 121  3.8% | $ (233)  -10.1% | $ 38  1.1% | $ 195  4.9% | $ (0)  0.0% | $ 686  12.0% | $ 387  9.3% |

**Saleen**
**Monthly Income Statement**
**2012 Actual/2013-2016 Forecast**
**Unaudited**

| | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 | Actual Sep-12 |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | $ 2,489 | $ 107 | $ 98 | $ 110 | $ 90 | $ 137 | $ 96 | $ 64 | $ 119 | $ 25 |
| Cost of Sales | | | | | | | | | | |
| Direct material | 1,333 | $ 46 | $ 39 | $ 63 | $ 62 | $ 82 | $ 88 | $ 59 | $ 66 | $ 28 |
| Direct Labor | 690 | 39 | 30 | 33 | 31 | 40 | 24 | 27 | 27 | 26 |
| Variable OH | 95 | 4 | 5 | 1 | 1 | 4 | 1 | 2 | 2 | 1 |
| Contribution Margin | $ 370 | 19 | 25 | 13 | (4) | 10 | (17) | (23) | 24 | (31) |
| | 14.9% | 17.3% | 25.6% | 11.5% | -4.2% | 7.5% | -17.3% | -36.5% | 20.0% | -125.0% |
| Fixed Overhead | 177 | - | - | - | - | - | - | - | - | - |
| Gross Profit | $ 194 | 19 | 25 | 13 | (4) | 10 | (17) | (23) | 24 | (31) |
| | 7.8% | 17.3% | 25.6% | 11.5% | -4.2% | 7.5% | -17.3% | -36.5% | 20.0% | -125.0% |
| Selling, General, And Admin | 599 | 40 | 46 | 29 | 45 | 43 | 38 | 41 | 34 | 45 |
| Operating Income | $ (405) | (21) | (21) | (16) | (49) | (33) | (55) | (64) | (10) | (76) |
| Interest Expense (Income) | 685 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 60 |
| Amortization | - | | | | | | | | | |
| Deal Costs | - | | | | | | | | | |
| Bargain Purch of Bus Assets | - | | | | | | | | | |
| Other Expense (Income) | 120 | 10 | (10) | | | | | | | |
| Net Income | $ (1,210) | (90) | (69) | (74) | (107) | (91) | (113) | (122) | (69) | (135) |
| | -13.2% | -16.4% | -17.7% | -11.3% | -50.2% | -21.6% | -53.2% | -94.7% | -5.5% | -291.8% |
| Interest | 685 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 60 |
| Depreciation | 77 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| Amortization | - | | | | | | | | | |
| Bargain Purch of Bus Assets | - | | | | | | | | | |
| Management Fee | 120 | 10 | (10) | | | | | | | |
| Misc Income/Expense | - | | | | | | | | | |
| Gain/Loss | - | | | | | | | | | |
| Taxes | - | | | | | | | | | |
| EBITDA | $ (328) | (18) | (17) | (12) | (45) | (30) | (51) | (60) | (7) | (73) |
| | -13.2% | -16.4% | -17.7% | -11.3% | -50.2% | -21.6% | -53.2% | -94.7% | -5.5% | -291.8% |
| **Adjustments** | | | | | | | | | | |
| Non-recurring expenses: | | | | | | | | | | |
| Re-structuring | $ - | - | - | - | - | - | - | - | - | - |
| Deal Costs | - | - | - | - | - | - | - | - | - | - |
| Foreign exchange loss | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - |
| Total non-recurring | $ - | - | - | - | - | - | - | - | - | - |
| Pro forma adjustments | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Facility wind down | - | - | - | - | - | - | - | - | - | - |
| Plant Consolidation | - | - | - | - | - | - | - | - | - | - |
| Total pro forma | $ | | - | - | - | - | - | - | - | - |
| Total adjustments | - | - | - | - | - | - | - | - | - | - |
| **Adjusted EBITDA** | $ (328) | $ (18) | $ (17) | $ (12) | $ (45) | $ (30) | $ (51) | $ (60) | $ (7) | $ (73) |
| | -13.2% | -16.4% | -17.7% | -11.3% | -50.2% | -21.6% | -53.2% | -94.7% | -5.5% | -291.8% |

**Valley**
**Monthly Income Statement**
**2012 Actual/2013-2016 Forecast**
**Unaudited**

| RPM Towing | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 | Actual Sep-12 | Actual Oct-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | $ 13,871 | $ 99 | $ 145 | $ 224 | $ 6 | $ 293 | $ 20 | $ 12 | $ 10 | $ 30 | $ (1) |
| Cost of Sales | | | | | | | | | | | |
| Direct material | 8,586 | 137 | (15) | 196 | 57 | 271 | 29 | 14 | 7 | 30 | (169) |
| Direct Labor | 845 | 5 | 7 | 18 | (0) | 0 | - | 13 | 11 | - | - |
| Variable OH | 5,063 | 35 | 91 | 57 | 21 | 19 | 20 | 11 | 11 | 9 | 12 |
| Contribution Margin | $ (623) | (78) | 62 | (47) | (72) | 3 | (28) | (13) | (8) | (9) | 156 |
| | -4.5% | -78.9% | 43.0% | -20.9% | -1145.8% | 1.0% | -138.4% | -110.1% | -84.3% | -28.2% | -18592.9% |
| Fixed Overhead | 3,868 | (137) | 34 | (0) | (4) | 14 | (26) | 62 | 53 | 15 | 124 |
| Gross Profit | $ (4,491) | 59 | 28 | (46) | (68) | (11) | (2) | (75) | (61) | (24) | 32 |
| | -32.4% | 59.3% | 19.5% | -20.7% | -1083.4% | -3.8% | -8.7% | -632.5% | -609.1% | -78.8% | -3848.4% |
| Selling, General, And Admin | 5,233 | 311 | 229 | 284 | 123 | 26 | 48 | 60 | 41 | 35 | 45 |
| Operating Income | $ (9,724) | (252) | (200) | (330) | (190) | (37) | (50) | (138) | (102) | (59) | (13) |
| | | | | | | | | | | | |
| Interest Expense (Income) | $ 1,582 | 79 | 79 | 79 | 79 | 79 | 79 | 79 | 79 | 40 | 79 |
| Amortization | | | | | | | | | | | |
| Deal Costs | | | | | | | | | | | |
| Bargain Purch of Bus Assets | | | | | | | | | | | |
| Other Expense (Income) | 977 | 94 | 88 | 8 | 4 | 5 | 4 | 3 | 4 | (165) | 1 |
| Net Income | $ (12,282) | (424) | (367) | (417) | (274) | (121) | (133) | (217) | (185) | 66 | (92) |
| | | | | | | | | | | | |
| Interest | $ 1,582 | 79 | 79 | 79 | 87 | 84 | 80 | 79 | 79 | 40 | 79 |
| Depreciation | 238 | 16 | 9 | 13 | 13 | 13 | 13 | 13 | 8 | 12 | 12 |
| Amortization | | | | | | | | | | | |
| Bargain Purch of Bus Assets | | | | | | | | | | | |
| Management Fee | 996 | 83 | 83 | 83 | - | - | - | - | - | - | - |
| Misc Income/Expense | - | - | - | - | - | - | - | - | - | (166) | - |
| Gain/Loss | | | | | | | | | | | |
| Taxes | (9,466) | (246) | (196) | (324) | (174) | (24) | (40) | (125) | (98) | (48) | (1) |
| EBITDA | -68.2% | -22.5% | -135.4% | -144.9% | -2784.0% | -8.3% | -196.2% | -1056.2% | -976.9% | -158.3% | 92.2% |
| | | | | | | | | | | | |
| **Adjustments** | | | | | | | | | | | |
| Non-recurring expenses: | $ | | | | | | | | | | |
| Re-structuring | - | - | - | - | - | - | - | - | - | - | - |
| Deal Costs | - | - | - | - | - | - | - | - | - | - | - |
| Foreign exchange loss | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - |
| Total non-recurring | $ - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| Pro forma adjustments | | | | | | | | | | | |
| Facility wind down | - | - | - | - | - | - | - | - | - | - | - |
| Plant Consolidation | 1,782 | - | - | - | - | - | - | - | - | - | - |
| Total pro forma | $ 1,782 | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total adjustments | 1,782 | - | - | - | - | - | - | - | - | - | - |
| **Adjusted EBITDA** | $ (7,684) -55.4% | $ (246) -248.3% | $ (196) -135.4% | $ (324) -144.9% | $ (174) -2784.0% | $ (24) -8.3% | $ (40) -196.2% | $ (125) -1056.2% | $ (98) -976.9% | $ (48) -158.3% | $ (1) 92.2% |

**Power-Tec**
**Monthly Income Statement**
**Unaudited**

| | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 |
|---|---|---|---|---|---|---|---|---|---|
| Net Sales | $ 9,004 | 545 | 619 | 605 | 707 | 1,174 | 1,083 | 834 | 827 |
| Cost of Sales | | | | | | | | | |
| Direct material | 2,906 | 84 | 55 | 85 | 216 | 314 | 195 | 235 | 347 |
| Direct Labor | 699 | 62 | 68 | 89 | 86 | 107 | 82 | 81 | 91 |
| Variable OH | 2,953 | 211 | 223 | 278 | 176 | 256 | 225 | 207 | 341 |
| Contribution Margin | $ 2,446 | 188 | 272 | 153 | 230 | 497 | 581 | 311 | 47 |
| | 27.2% | 34.5% | 44.0% | 25.3% | 32.5% | 42.3% | 53.6% | 37.3% | 5.7% |
| Fixed Overhead | 3,862 | 293 | 293 | 297 | 303 | 300 | 284 | 359 | 294 |
| Gross Profit | $ (1,416) | (105) | (21) | (144) | (74) | 197 | 296 | (49) | (246) |
| | -15.7% | -26.2% | -19.9% | -18.5% | -15.6% | -20.7% | -0.9% | -4.2% | 2.3% |
| Selling, General, And Admin | 1,386 | 79 | 71 | 110 | 91 | 102 | 131 | 92 | 39 |
| Operating Income | $ (2,801) | (184) | (92) | (254) | (164) | 95 | 165 | (141) | (286) |
| | | | | | | | | | |
| Interest Expense (Income) | $ 1,772 | 128 | 128 | 134 | 128 | 130 | 127 | 112 | 117 |
| Amortization | - | - | - | - | - | - | - | - | - |
| Deal Costs | - | - | - | - | - | - | - | - | - |
| Bargain Purch of Bus Assets | - | - | - | - | - | - | - | - | - |
| Other Expense (Income) | 1,546 | - | 12 | 5 | - | (7) | 1 | - | 0 |
| Net Income | $ (6,119) | (312) | (232) | (393) | (293) | (29) | 38 | (252) | (403) |
| | | | | | | | | | |
| Interest | $ 1,780 | 128 | 128 | 134 | 128 | 130 | 127 | 112 | 117 |
| Depreciation | 2,326 | 194 | 194 | 194 | 194 | 194 | 194 | 194 | 194 |
| Amortization | - | - | - | - | - | - | - | - | - |
| Bargain Purch of Bus Assets | 583 | | | | | | | | |
| Management Fee | (1) | | | | | | | | |
| Misc Income/Expense | (75) | | | | | | | | |
| Gain/Loss | - | - | - | - | - | - | - | - | - |
| Taxes | - | - | - | - | - | - | - | - | - |
| EBITDA | (1,506) | 10 | 90 | (66) | 29 | 295 | 359 | 53 | (92) |
| | -16.7% | 1.8% | 14.5% | -10.8% | 4.1% | 25.2% | 33.1% | 6.4% | -11.1% |

**Adjustments**
Non-recurring expenses:

| | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 |
|---|---|---|---|---|---|---|---|---|---|
| Re-structuring | $ 1,025 | - | - | - | - | - | - | - | - |
| Deal Costs | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Foreign exchange loss | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - |
| Total non-recurring | $ 1,025 | - | - | - | - | - | - | - | - |
| Pro forma adjustments | | | | | | | | | |
| Facility wind down | - | - | - | - | - | - | - | - | - |
| Plant Consolidation | - | - | - | - | - | - | - | - | - |
| Total pro forma | $ - | - | - | - | - | - | - | - | - |
| Total adjustments | 1,025 | - | - | - | - | - | - | - | - |
| **Adjusted EBITDA** | $ (482) | 10 | 90 | (66) | 29 | 295 | 359 | 53 | (92) |
| | -5.3% | 1.8% | 14.5% | -10.8% | 4.1% | 25.2% | 33.1% | 6.4% | -11.1% |

B26 (Official Form 26) (12/08) – Cont.                                              7

**Exhibit B-3**
**Statement of Cash Flows for Spara, LLC**

**Tech Cast**
**Cash flow statement**
**2012 Actual/2013-2016 Forecast**
**Unaudited**

| | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 | Actual Sep-12 | Actual Oct-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income | $ 1,486 | $ 267 | $ 334 | $ 268 | $ 234 | $ 213 | $ 123 | $ 25 | $ 124 | $ (40) | $ 184 |
| Non Cash Adj for Bargain | | | | | | | | | | | |
| Purchase of Assets | | | | | | | | | | | |
| **Operating activities** | | | | | | | | | | | |
| Depreciation | 477 | $ 41 | $ 41 | $ 41 | $ 41 | $ 42 | $ 44 | $ 42 | $ 42 | $ 42 | $ 42 |
| Amortization | 60 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Net change in oper assets | | | | | | | | | | | |
| Accounts Receivable | (961) | (129) | (300) | (133) | (267) | 203 | 513 | 430 | 201 | 221 | (409) |
| Inventory | (1,080) | 147 | (90) | 141 | 277 | (120) | (189) | 28 | (154) | 19 | 90 |
| Prepaid | (82) | 28 | (7) | (34) | 6 | (21) | 10 | (5) | (19) | (1,149) | 1,168 |
| Other Assets | | (507) | (18) | (22) | (18) | (22) | (16) | (135) | (0) | 0 | (388) |
| Accounts Payable | 209 | 216 | 289 | (122) | (39) | 6 | (345) | 81 | (0) | (22) | 6 |
| Customer Deposits | | | | | | | | | | | |
| Accrued Payroll | 3 | 30 | (15) | (48) | (110) | 32 | 23 | 21 | (58) | 5 | (0) |
| Other Accrued Liab | 45 | 256 | 63 | (21) | 61 | 47 | (38) | 17 | (342) | 45 | 57 |
| Other Long Term Liab | (635) | 195 | (177) | (18) | | | | | | | |
| **Net cash flow from operations** | $ (478) | $ 551 | $ 126 | $ 58 | $ 289 | $ 366 | $ 128 | $ 510 | $ (209) | $ (873) | $ 757 |
| **Investing activities** | | | | | | | | | | | |
| Capital Expenditures | (139) | (100) | (2) | (52) | (15) | (4) | (8) | (6) | (305) | (15) | (14) |
| NBV of Assets Purch | | | | | | | | | | | |
| Proceeds Sale of Business | | | | | | | | | | | |
| Investments | (156) | 448 | | | | | | | | | |
| **Net cash flows investing** | $ (294) | $ 348 | $ (2) | $ (52) | $ (15) | $ (4) | $ (8) | $ (6) | $ (305) | $ (15) | $ (14) |
| **Financing activities** | | | | | | | | | | | |
| Net change in debt | | | | | | | | | | | |
| Revolving LOC | 825 | (146) | (127) | (85) | (222) | (93) | (151) | | | | |
| Notes | (171) | (19) | (14) | (24) | (14) | (24) | (19) | (24) | 231 | (19) | (14) |
| Equip and Bldg Debt | | (4) | | 1 | | 1 | 0 | 1 | 58 | 0 | |
| Intercompany | (148) | 147 | | | | | | | | (7) | (16) |
| Other Equity Change | 5 | (716) | | 0 | | 0 | (0) | (0) | 0 | 0 | (0) |
| **Net cash flows financing** | $ 511 | $ (738) | $ (141) | $ (108) | $ (236) | $ (117) | $ (170) | $ (23) | $ 289 | $ (25) | $ (31) |
| **Net inc (dec) in cash** | $ (261) | $ 162 | $ (18) | $ (103) | $ 38 | $ 265 | $ (50) | $ 481 | $ (225) | $ (914) | $ 711 |
| Beginning Cash | 2 | (259) | (97) | (115) | (218) | (180) | 85 | 35 | 516 | 291 | (623) |
| Cash Flow | (261) | 162 | (18) | (103) | 38 | 265 | (50) | 481 | (225) | (914) | 711 |
| Cash Kept by seller | (259) | (97) | (115) | (218) | (180) | 85 | 35 | 516 | 291 | (623) | 89 |
| Ending Cash Calc | (259) | (98) | (115) | (218) | (180) | 86 | 35 | 515 | 290 | (623) | 90 |
| **Ending Cash Actual** | $ - | $ 0 | $ (0) | $ (0) | $ 0 | $ (0) | $ (0) | $ 0 | $ 0 | $ (0) | $ (1) |

Fairfield
Cash flow statement
2012 Actual/2013-2016 Forecast
Unaudited

| | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 | Actual Sep-12 | Actual Oct-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income | $ 1,820 | $ 978 | $ 424 | $ 689 | $ 926 | $ (85) | $ 784 | $(1,374) | $ 275 | $ 684 | $ 751 |
| Non Cash Adj for Bargain | 78 | - | - | - | - | - | - | - | - | - | - |
| Purchase of Assets | - | | | | | | | | | | |
| **Operating activites** | | | | | | | | | | | |
| Depreciation | 632 | 54 | 54 | 54 | 54 | 57 | 57 | 57 | 57 | 57 | 57 |
| Amortization | 443 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| Net change in oper assets | | | | | | | | | | | |
| Accounts Receivable | (1,975) | (1,127) | (2) | (616) | 457 | (899) | (1,860) | 1,527 | (1,537) | (1,276) | 18 |
| Inventory | (155) | (3,440) | (128) | (27) | (288) | 185 | (152) | 533 | (541) | 47 | 135 |
| Prepaid | 188 | 1,209 | (81) | 50 | (108) | 157 | 34 | 0 | 29 | 133 | 201 |
| Other Assets | (121) | 1,563 | - | - | - | (0) | (0) | - | 0 | (1) | 0 |
| Accounts Payable | 548 | (271) | 62 | (296) | 578 | 504 | 39 | 661 | 821 | (733) | (101) |
| Customer Deposits | - | | | | | | | | | | |
| Accrued Payroll | 179 | (87) | 13 | 33 | 12 | 20 | (91) | 238 | (189) | 158 | (33) |
| Other Accrued Liab | (273) | 67 | (56) | (10) | (23) | 9 | 135 | 36 | 56 | 16 | (139) |
| Other Long Term Liab | 0 | (2,276) | | | | | | | | | |
| **Net cash flow from operations** | $ 1,364 | $ (3,293) | $ 323 | $ (60) | $ 1,845 | $ (15) | $(1,017) | $ 1,715 | $ (969) | $ (878) | $ 926 |
| **Investing activities** | | | | | | | | | | | |
| Capital Expenditures | (208) | (1) | (18) | (8) | (1) | (84) | (60) | (60) | (0) | (3) | (5) |
| NBV of Assets Purch | - | | | | | | | | | | |
| Proceeds Sale of Business | (77) | | | | | | | | | | |
| Investments | | | | | | | | | | | |
| **Net cash flows investing** | $ (285) | $ (1) | $ (18) | $ (8) | $ (1) | $ (84) | $ (60) | $ (60) | $ (0) | $ (3) | $ (5) |
| **Financing activities** | | | | | | | | | | | |
| Net change in debt | | | | | | | | | | | |
| Revolving LOC | (537) | 893 | (561) | 128 | (1,227) | 1,684 | 763 | (1,312) | 548 | 482 | 288 |
| Notes | (1,187) | 2,517 | - | (1) | (133) | 0 | 915 | (133) | (0) | (163) | (133) |
| Equip and Bldg Debt | (300) | (1,200) | | | | | | | | | |
| Intercompany | 1,000 | 120 | 21 | 20 | - | (1,000) | (142) | - | - | 18 | 18 |
| Other Equity Change | 12 | 235 | (3) | 3 | (1) | (133) | (1,168) | | (0) | (15) | (1) |
| **Net cash flows financing** | $(1,012) | $ 2,565 | $ (543) | $ 150 | $(1,361) | 552 | $ 368 | $(1,445) | $ 547 | $ 322 | $ 172 |
| **Net Inc (dec) in cash** | $ 67 | $ (729) | $ (238) | $ 56 | $ 283 | 453 | $ (709) | $ 210 | $ (442) | $ (559) | $1,094 |
| Beginning Cash | 4 | 71 | (658) | (896) | (840) | (557) | (104) | (812) | (602) | (1,045) | (1,604) |
| Cash Flow | 67 | (729) | (238) | 56 | 283 | 453 | (709) | 210 | (442) | (559) | 1,094 |
| Cash Kept by seller | 71 | | | | | | | | | | |
| Ending Cash Calc | (658) | (658) | (896) | (840) | (557) | (104) | (812) | (602) | (1,045) | (1,604) | (510) |
| **Ending Cash Actual** | $ 70 | $ (659) | $ (897) | $ (841) | $ (557) | $ (104) | $ (815) | $ (603) | $(1,045) | $(1,605) | $ (512) |
| | $ 1 | $ 1 | $ 1 | $ 1 | $ 0 | $ 0 | $ 1 | $ 1 | $ 0 | $ 1 | $ 1 |

**Lexington Logistics**
**Cash flow statement**
**2011 and 2012 Actual**
**Unaudited**

| | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Forecast Jul-12 | Forecast Aug-12 | Forecast Sep-12 |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Income | $ 441 | $ (395) | $ (216) | $ (291) | $ (383) | $ (870) | $ (312) | $ (522) | $ 369 | $ 69 |
| Non Cash Adj for Bargain | | | | | | | | | | |
| Purchase of Assets | | | | | | | | | - | - |
| **Operating activites** | | | | | | | | | | |
| Depreciation | 2,055 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 72 | 74 |
| Amortization | 760 | 127 | 127 | 127 | 127 | 127 | 127 | 127 | 102 | 102 |
| Net change in oper assets | | | | | | | | | | |
| Accounts Receivable | | | | | | | (15,387) | 2,845 | (9,325) | 7,421 |
| Inventory | | | | | | | (2,424) | 392 | (1,215) | (428) |
| Prepaid | | | | | | | (102) | 102 | (102) | (503) |
| Other Assets | (760) | (127) | (127) | (127) | (127) | (127) | (8,107) | 7,853 | 102 | (7,777) |
| Accounts Payable | | | | | | | 2,224 | (411) | (102) | (391) |
| Customer Deposits | | | | | | | | | 1,348 | |
| Accrued Payroll | | | | | | | | | | |
| Other Accrued Liab | | | | | | | 958 | | | 408 |
| Other Long Term Liab | | | | | | | | | | |
| **Net cash flow operation** | $ 2,496 | $ (286) | $ (107) | $ (182) | $ (274) | $ (761) | $ (22,914) | $ 10,495 | $ (8,751) | $ (1,025) |
| | | | | | | | | | | |
| **Investing activites** | | | | | | | | | | |
| Capital Expenditures | (2,055) | (109) | (109) | (109) | (109) | (109) | (7,229) | (109) | (72) | 296 |
| NBV of Assets Purch | | | | | | | | | | |
| Proceeds Sale of Business | | | | | | | | | | |
| Investments | | | | | | | | | | |
| **Net cash flows investing** | $ (2,055) | $ (109) | $ (109) | $ (109) | $ (109) | $ (109) | $ (7,229) | $ (109) | $ (72) | $ 296 |
| | | | | | | | | | | |
| **Financing activities** | | | | | | | | | | |
| Net change in debt | | | | | | | | | | |
| Revolving LOC | | | | | | | | | | |
| Notes | | | | | | | | | | |
| Equip and Bldg Debt | | | | | | | 23,147 | | | (1,450) |
| Intercomapny | | | | | | | | | | |
| Other Equity Change | (441) | 395 | 216 | 291 | 383 | 870 | 6,996 | | | 616 |
| **Net cash flows financing** | $ (441) | $ 395 | $ 216 | $ 291 | $ 383 | $ 870 | $ 30,143 | $ - | $ - | $ (834) |
| **Net inc (dec) in cash** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,386 | $ (8,823) | $ (1,563) |
| | | | | | | | | | | |
| Beginning Cash | | | | | | | | | 10,386 | 1,564 |
| Cash Flow | | | | | | | | 10,386 | (8,823) | (1,563) |
| Cash Kept by seller | | | | | | | | | | |
| Ending Cash Calc | | | | | | | | 10,386 | 1,564 | 1 |
| **Ending Cash Actual** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Saleen**
Cash flow statement
2011 Actual/2011-2016 Forecast
Unaudited

| | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 | Actual Sep-12 |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Income | $ (1,210) | $ (90) | $ (69) | $ (74) | $ (107) | $ (91) | $ (113) | $ (122) | $ (69) | $ (135) |
| Non Cash Adj for Bargain | - | - | - | - | - | - | - | - | - | - |
| Purchase of Assets | - | | | - | - | - | - | - | - | - |
| **Operating activites** | | | | | | | | | | |
| Depreciation | 77 | $ 4 | $ 4 | $ 4 | $ 4 | $ 4 | $ 4 | $ 4 | $ 4 | $ 3 |
| Amortization | - | - | - | - | - | - | - | - | - | - |
| Net change in oper assets | | | | | | | | | | |
| Accounts Receivable | 50 | (22) | 31 | 21 | (9) | (32) | 14 | (5) | (65) | 66 |
| Inventory | (288) | 44 | 32 | 49 | 47 | 69 | 59 | 33 | 56 | 19 |
| Prepaid | (17) | 8 | 13 | 2 | 4 | (1) | (1) | (2) | 0 | (3) |
| Other Assets | 473 | 1 | - | - | 0 | (0) | 0 | - | (0) | - |
| Accounts Payable | 622 | 62 | 66 | 51 | 61 | 58 | 78 | 58 | 69 | 66 |
| Customer Deposits | - | - | - | - | - | - | - | - | - | - |
| Accrued Payroll | (10) | 7 | 2 | 0 | (0) | (10) | 1 | 3 | 4 | - |
| Other Accrued Liab | (10) | - | - | - | - | - | - | - | - | - |
| Other Long Term Liab | - | - | - | - | - | - | - | - | - | - |
| **Net cash flow from operations** | $ (292) | $ 14 | $ 78 | $ 53 | $ (2) | $ (3) | $ 42 | $ (31) | $ (0) | $ 15 |
| **Investing activites** | | | | | | | | | | |
| Capital Expenditures | (138) | (0) | 0 | - | - | - | 0 | (0) | 0 | (0) |
| NBV of Assets Purch | - | - | - | - | - | - | - | - | - | - |
| Proceeds Sale of Business | - | - | - | - | - | - | - | - | - | - |
| Investments | - | - | - | - | - | - | - | - | - | - |
| **Net cash flows investing** | $ (138) | $ (0) | $ 0 | - | - | - | $ 0 | $ 0 | $ 0 | $ (0) |
| **Financing activities** | | | | | | | | | | |
| Net change in debt | | | | | | | | | | |
| Revolving LOC | - | - | - | - | - | - | - | - | - | - |
| Notes | - | - | - | - | - | - | - | - | - | - |
| Equip and Bldg Debt | - | - | - | - | - | - | - | - | - | - |
| Intercompany | 1,931 | (91) | - | (20) | (32) | 4 | (49) | 41 | (6) | (2) |
| Other Equity Change | (2,109) | 70 | (78) | - | (0) | - | (2) | (0) | - | - |
| **Net cash flows financing** | $ (178) | $ (21) | $ (78) | $ (20) | $ (32) | $ 4 | $ (51) | $ 41 | $ (6) | $ (2) |
| **Net inc (decl) in cash** | $ (608) | $ (6) | $ (0) | $ 32 | $ (34) | $ 2 | $ (9) | $ 10 | $ (6) | $ 13 |
| Beginning Cash | 639 | 31 | 24 | 24 | 57 | 23 | 24 | 15 | 25 | 19 |
| Cash Flow | (608) | (6) | 0 | 32 | (34) | 2 | (9) | 10 | (6) | 13 |
| Cash Kept by seller | - | - | - | - | - | - | - | - | - | - |
| Ending Cash Calc | 31 | 24 | 24 | 57 | 23 | 24 | 15 | 25 | 19 | 32 |
| Ending Cash Actual | $ 31 | $ 24 | $ 24 | $ 57 | $ 23 | $ 24 | $ 15 | $ 25 | $ 19 | $ 32 |

$

$

$

$

$

$

$

$

$

$

$

$

$

$

$

$

$

$

$

**Valley Towing**
**Cash flow statement**
**2011-2012 YTD Actual Results**
**Unaudited**
RPM Towing

| | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 | Actual Sep-12 | Actual Oct-12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income | $ (12,280) | $ (424) | $ (367) | $ (417) | $ (274) | $ (121) | $ (133) | $ (217) | $ (185) | $ 66 | $ (92) |
| Non Cash Adj for Bargain Purchase of Assets | | | | | | | | | | | |
| **Operating activities** | | | | | | | | | | | |
| Depreciation | $ 238 | $ 16 | $ 9 | $ 13 | $ 13 | $ 13 | $ 13 | $ 13 | $ 8 | $ 12 | $ 12 |
| Amortization | | | | | | | | | | | |
| Net change in oper assets | | | | | | | | | | | |
| Accounts Receivable | 5,495 | 371 | (15) | (80) | 137 | (39) | 79 | 71 | 5 | 38 | 25 |
| Inventory | 4,605 | 62 | 61 | 132 | 20 | 271 | 20 | 14 | 6 | 28 | (169) |
| Prepaid | 350 | 296 | 13 | (26) | 5 | 2 | 7 | (5) | (3) | (2) | 85 |
| Other Assets | | | | | | | | | | | |
| Accounts Payable | 838 | (260) | 32 | 188 | 95 | 30 | 55 | 69 | 115 | (61) | 92 |
| Customer Deposits | | | | | | | | | | | |
| Accrued Payroll | | | | | | | | | | | |
| Other Accrued Liab | (689) | 48 | (62) | 15 | (25) | (73) | (70) | 13 | 9 | (31) | (1) |
| Other Long Term Liab | (500) | (42) | (42) | (42) | (42) | (9) | | | | | |
| Net cash flow operations | $ (1,941) | $ 67 | $ (372) | $ (216) | $ (71) | $ 75 | $ (29) | $ (44) | $ (45) | $ 51 | $ (49) |
| **Investing activities** | | | | | | | | | | | |
| Capital Expenditures | (37) | (0) | 0 | (0) | 1 | 0 | (0) | 0 | 5 | 0 | (0) |
| NBV of Assets Purch | | | | | | | | | | | |
| Proceeds Sale of Business | | | | | | | | | | | |
| Investments | | | | | | | | | | | |
| Net cash flows investing | $ (37) | $ (0) | $ 0 | $ (0) | $ 1 | $ 0 | $ (0) | $ 0 | $ 5 | $ 0 | $ (0) |
| **Financing activities** | | | | | | | | | | | |
| Net change in debt | | | | | | | | | | | |
| Revolving LOC | (3,286) | (340) | 8 | 73 | (88) | 29 | (18) | (76) | 10 | (44) | (18) |
| Notes | | | | | | | | | | | |
| Equip and Bldg Debt | | | | | | | | | | | |
| Intercompany | 4,860 | 245 | 336 | 191 | 122 | (93) | 39 | 131 | 30 | 8 | 52 |
| Other Equity Change | (1) | 0 | (0) | (0) | | 0 | (0) | 0 | 0 | (0) | (0) |
| Net cash flows financing | $ 1,573 | $ (94) | $ 344 | $ 264 | $ 34 | $ (63) | $ 21 | $ 55 | $ 40 | $ (36) | $ 34 |
| Net inc (dec) in cash | $ (405) | $ (28) | $ (28) | $ 48 | $ (36) | $ 12 | $ (8) | $ 11 | $ (0) | $ 15 | $ (15) |
| Beginning Cash | 436 | 30 | 3 | (25) | 23 | (14) | (2) | (9) | 2 | 1 | 16 |
| Cash Flow | (405) | (28) | (28) | 48 | (36) | 12 | (8) | 11 | (0) | 15 | (15) |
| Cash Kept by seller | | | | | | | | | | | |
| Ending Cash Calc | 30 | 3 | (25) | 23 | (14) | (2) | (9) | 2 | 1 | 16 | 2 |
| Ending Cash Actual | $ 30 | $ 3 | $ (25) | $ 23 | $ (14) | $ (2) | $ (9) | $ 2 | $ 1 | $ 16 | $ 2 |

0

$

0

$

0

$

0

$

(0)

$

0

$

0

$

0

$

0

$

0

$

(0)

$

**Power-Tec**
**Cash flow statement**
**Unaudited**

| | Actual 2011 | Actual Jan-12 | Actual Feb-12 | Actual Mar-12 | Actual Apr-12 | Actual May-12 | Actual Jun-12 | Actual Jul-12 | Actual Aug-12 |
|---|---|---|---|---|---|---|---|---|---|
| **Net Income** | $ (6,119) | $ (312) | $ (232) | $ (393) | $ (293) | $ (29) | $ 38 | $ (252) | $ (403) |
| Non Cash Adj for Bargain | - | - | - | - | - | - | - | - | - |
| Purchase of Assets | - | - | - | - | - | - | - | - | - |
| **Operating activities** | | | | | | | | | |
| Depreciation | 2,326 | $ 194 | $ 194 | $ 194 | $ 194 | $ 194 | $ 194 | $ 194 | $ 194 |
| Amortization | - | - | - | - | - | - | - | - | - |
| Net change in oper assets | | | | | | | | | |
| Accounts Receivable | 309 | (86) | (85) | (182) | (129) | (635) | 85 | 313 | 13 |
| Inventory | 907 | 6 | 5 | (3) | 26 | (39) | (40) | (33) | 49 |
| Prepaid | (95) | 21 | 6 | (33) | 23 | 6 | (41) | 5 | 41 |
| Other Assets | (40) | 50 | (50) | (170) | | | | 0 | (0) |
| Accounts Payable | 5,015 | (41) | 131 | 190 | 14 | 82 | (161) | (111) | 206 |
| Customer Deposits | | | | | | | | | |
| Accrued Payroll | (67) | 41 | (27) | (8) | 25 | 17 | (5) | 9 | (34) |
| Other Accrued Liab | 1,070 | 46 | 46 | 83 | 165 | 237 | 25 | 133 | 18 |
| Other Long Term Liab | (72) | - | - | - | - | - | - | - | - |
| **Net cash flow operation** | $ 3,234 | $ (81) | $ (12) | $ (322) | $ 24 | $ (167) | $ 95 | $ 257 | $ 84 |
| **Investing activites** | | | | | | | | | |
| Capital Expenditures | (4,863) | (1) | (0) | 0 | (0) | (1) | (2) | (1) | (0) |
| NBV of Assets Purch | - | - | - | - | - | - | - | - | - |
| Proceeds Sale of Busines | - | - | - | - | - | - | - | - | - |
| Investments | - | - | - | - | - | - | - | - | - |
| **Net cash flows investing** | $ (4,863) | $ (1) | $ (0) | $ 0 | $ (0) | $ (1) | $ (2) | $ (1) | $ (0) |
| **Financing activities** | | | | | | | | | |
| Net change in debt | | | | | | | | | |
| Revolving LOC | (145) | 32 | 29 | 110 | (88) | 82 | (439) | (29) | 0 |
| Notes | 468 | 103 | - | - | - | (0) | - | - | - |
| Equip and Bldg Debt | (652) | (435) | (43) | (51) | (44) | (45) | (53) | (51) | 345 |
| Intercompany | 1,670 | (105) | 6 | 122 | 179 | 235 | 433 | (202) | (470) |
| Other Equity Change | 305 | 448 | - | - | - | - | 0 | (0) | - |
| **Net cash flows financing** | $ 1,645 | $ 43 | $ (7) | $ 181 | $ 47 | $ 272 | $ (59) | $ (281) | $ (125) |
| **Net inc (dec) in cash** | $ 16 | $ (38) | $ (19) | $ (141) | $ 70 | $ 105 | $ 34 | $ (24) | $ (41) |
| Beginning Cash | 4 | 20 | (18) | (37) | (178) | (107) | (2) | 32 | 9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cash Flow | 16 | (38) | (19) | (141) | 70 | 105 | 34 | (24) | (41) |
| Cash Kept by seller | 20 | (18) | (37) | (178) | (107) | (2) | 32 | 9 | (32) |
| Ending Cash Calc | $ 20 | $ (18) | $ (37) | $ (177) | $ (107) | $ (2) | $ 32 | $ 9 | $ (32) |
| Ending Cash Actual | $ 0 | $ (0) | $ (0) | $ (1) | $ (0) | $ 0 | $ 0 | $ (0) | $ (0) |

B26 (Official Form 26) (12/08) – Cont.                                              9

## Exhibit C
## Description of Operations

**TCast Holdings** - 100% owned by Spara, LLC.  TCast is a manufacturer of high quality metal castings that are used in various industries such as aerospace, energy, and military.  The company has a diverse customer base and has been in business for approximately 40 years.  The company is located in Myerstown, PA.

**Fairfield Castings** - 100% owned by Spara, LLC.  Fairfield is located in Iowa and produces metal castings used in the automotive, heavy truck, and construction equipment industries.

**Lexington Logistics** - 100% owned by Spara, LLC.  Lexington Logistics is located in Portage Wisconsin and is engaged in the manufacture of plastic packaging products as well as plastic pallet components used in various industries, including automotive, government (postal), military, and aerospace.

**RPM-Tec** - Owned 100% by Spara, LLC.  The company is comprised of several operating entities that manufacture towing hitches, provide high tolerance machining services, as well as manufacture high performance aftermarket automotive parts.  The companies are located in Michigan.